**BOBRICK WASHROOM EQUIPMENT, INC., a California Corporation, Plaintiff–counter–defendant–Appellant,**

v.

**AMERICAN SPECIALTIES, INC., a New York Corporation, Defendant–counter–claimant–Appellee.**

* This disposition is not appropriate for publica-

**Bobrick Washroom Equipment, Inc., a California Corporation, Plaintiff–Appellant,**

v.

**American Specialties, Inc., a New York Corporation, Defendant–Appellee.**

Nos. 12–56653, 13–55471.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 3, 2014.

Filed March 26, 2014.

William L. Bartow, Darius C. Gambino, Esquire, Carl W. Hittinger, Esquire, Principal Litigation Counsel, DLA Piper LLP, Philadelphia, PA, Jordan B. Kushner, Esquire, Joshua Briones, DLA Piper LLP, Los Angeles, CA, for Plaintiff–counter–defendant–Appellant.

Jeffrey T. Baravetto, Esquire, Darren Steven Cahr, Drinker Biddle & Reath LLP, Chicago, IL, Pamela Graham, Henry Shields, Jr., Esquire, Adam J. Thurston, Esquire, Drinker Biddle & Reath, LLP, Los Angeles, CA, for Defendant–counter–claimant–Appellee.

Before: PREGERSON, PAEZ, and HURWITZ, Circuit Judges.

MEMORANDUM *

Bobrick Washroom Equipment, Inc. (Bobrick) appeals a district court judg-

tion and is not precedent except as provided

ment, entered after a bench trial, in this Lanham Act action against American Specialties, Inc. (ASI). Bobrick alleged that ASI infringed its registered trademark and unregistered trade dress by manufacturing and selling a washroom accessory line, called "Roval," that closely resembles Bobrick's "Contura Series." The district court found that the registered trademark and alleged trade dress were functional and hence invalid. Bobrick also appeals the district court's order awarding it attorneys' fees and costs for ASI's discovery misconduct.

We review a district court's findings of fact after a bench trial for clear error. *Oswalt v. Resolute Indus., Inc.,* 642 F.3d 856, 859 (9th Cir.2011). We review the district court's imposition of discovery sanctions for an abuse of discretion. *Leon v. IDX Sys. Corp.,* 464 F.3d 951, 957–58 (9th Cir.2006). We have jurisdiction pursuant to 28 U.S.C. § 1291 and affirm.

1. The district court properly placed the burden on ASI to establish that Bobrick's registered trade dress was functional and on Bobrick to establish that its alleged unregistered trade dress was nonfunctional. The district court then properly identified and evaluated the factors enumerated in *Disc Golf Ass'n v. Champion Discs, Inc.,* 158 F.3d 1002, 1006 (9th Cir.1998), and concluded that both Bobrick's registered trademark and alleged unregistered trade dress were functional. These factual findings of functionality were supported by ample evidence, including expert testimony presented by ASI and an advertisement from Bobrick documenting the functionality of the product. The district court correctly viewed the Bobrick product design as a whole, and did not base its determination merely on the conclusion that the component parts of the Contura Series were functional. *See Secalt S.A. v. Wuxi Shenxi Constr. Mach. Co.,* 668 F.3d 677, 683 (9th Cir.2012); *Clicks Billiards Inc. v. Sixshooters Inc.,* 251 F.3d 1252, 1259 (9th Cir.2001).[1]

2. The district court did not abuse its discretion in imposing monetary sanctions rather than a default judgment and refusing to draw adverse inferences as a result of ASI's discovery violations. Nor, given the district court's detailed explanation for the attorney's fee award and the considerable discretion afforded to the district court in determining fees and costs, *see Lahiri v. Universal Music & Video Distrib. Corp.,* 606 F.3d 1216, 1222–23 (9th Cir.2010), has Bobrick established that the district court abused its discretion by substantially reducing the requested fees and costs.[2]

**AFFIRMED.**

by 9th Cir. R. 36–3.

1. Because we conclude that Bobrick's trademark and alleged trade dress are invalid, we need not reach the district court's alternative conclusions that Bobrick failed to establish either secondary meaning or likelihood of confusion.

2. Bobrick's motion to strike portions of ASI's supplemental excerpts of record is granted in part and denied in part. The full deposition transcripts lodged but not filed in the district court are stricken. To the extent that excerpts of the deposition transcripts were filed with the court and considered, however, those excerpts are properly part of the record on appeal.